# United States Bankruptcy Court
## Middle District of Alabama

In re    **The Colonial BancGroup, Inc.** _____ ,     Case No.    **09-32303** _____

                                                     Debtor

Chapter                  **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 47,163,078.80 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 25,054,203.70 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 39,750.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 366,474,586.90 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 25 | | | |
| Total Assets | | | 47,163,078.80 | | |
| Total Liabilities | | | | 391,568,540.95 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# DISCLAIMER

On August 25, 2009 (the "Petition Date"), The Colonial BancGroup, Inc. (the "Debtor"), commenced a voluntary case under Chapter 11 of title 11 of the United States Code with the United States Bankruptcy Court for the Middle District of Alabama. On or about August 14, 2009, the Debtor's wholly owned bank subsidiary, Colonial Bank, was closed by the Alabama State Banking Department, and the Federal Deposit Insurance Corporation (the "FDIC") was appointed as receiver of Colonial Bank. In this process, the FDIC seized substantially all books and financial records of the Debtor. Subsequent to the closure, Branch Banking & Trust Company (BB&T), in a transaction facilitated by the FDIC, acquired substantially all of the assets of Colonial Bank, and substantially all of the Debtor's records were transferred to the custody of BB&T in connection therewith, although they remain subject to the control and direction of the FDIC. As a result, the Debtor is not in control of certain information relating to its pre-petition operations and financial affairs, including material accounting information.

These Schedules have been prepared, in large part, based upon the information and work product made available to the Debtor by past employees of Colonial Bank and other third parties. The statements set forth in these Schedules are under continuing investigation and analysis.

The Debtor cautions investors and potential investors in the Debtor or any of the listed entities in this Schedule not to place undue reliance upon the information contained in this Schedule, which was not prepared for the purpose of providing the basis of an investment decision relating to any entity. The Schedule is limited in scope and has been prepared solely for the purpose of complying with certain Bankruptcy requirements. The Schedule was not audited or reviewed by independent accountants; does not purport to present the financial statements of the Debtor or other entities referenced therein in accordance with generally accepted accounting principles; does not purport to present the market value of any of the Debtor's assets or liabilities or the recoverability of any of those assets; is in a format prescribed by applicable Bankruptcy law; and is subject to future adjustment and reconciliation. This disclaimer applies to all information contained herein. The Debtor reserves all rights to amend the results presented in this Schedule.

In re    **The Colonial BancGroup, Inc.**       Case No.    **09-32303**

                                 Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

| | | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|---|
| | | | Total > | 0.00 | |

                                                     (Report also on Summary of Schedules)

**0**    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **The Colonial BancGroup, Inc.**                           ,    Case No.    **09-32303**

                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | **59.85** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Deposit accounts with BB&T. FDIC has caused a hold to be placed on deposit accounts. See attachment - Item 2** | - | **38,408,337.74** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Antiques, art and fine furnishings (based on original cost). See attachment - Item 5** | - | **398,908.15** |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Debtor requested refunds on various insurance policies, which was opposed by the FDIC** | - | **Unknown** |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **38,807,305.74** |
| (Total of this page) | |

  **2**  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **The Colonial BancGroup, Inc.**                                    ,     Case No.   **09-32303**

_____Debtor_____

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See attachment - Item 13** | - | **1,818,148.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **See attachment - Item 14** | - | **2,900,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attachment - Item 16** | - | **522,520.78** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Nonqualified Deferred Comp Plan Assets held in a trust at Schwab** | - | **1,953,822.00** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **2008 Income tax returns have been filed with a net refund due from federal and state tax authorities. See attachment - Item 21** | - | **882,805.00** |

Sub-Total >     **8,077,295.78**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

Case 09-32303    Doc 204    Filed 10/16/09    Entered 10/16/09 18:16:25    Desc Main
Document    Page 5 of 42

In re    **The Colonial BancGroup, Inc.**              ,    Case No.    **09-32303**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Choses in action and claims subject to investigation and review, 2009 Tax Refund and Other Refunds - See attachment - Item 21** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Debtor may have a mark interest in its name and logo** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Debtor has software licenses some of which are being used by BB&T** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Debtor may have an interest in customer lists through its broker/dealer subsidiary** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Automobiles - FDIC sold 6 autos to BB&T notwithstanding title being in BancGroup's name** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture and equipment at 100 Colonial Bank Blvd., Montgomery, AL 36117 (based on original cost) - See attachment - Item 28** | - | **278,477.28** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Review of records continues for ownership of other assets that FDIC may have seized** | - | **Unknown** |

|  | Sub-Total > | **278,477.28** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **47,163,078.80** |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**Attachment**
**Schedule B - Item 2**
**Cash**

| Name of the Account | Account Number | 25-Aug-09 Balance (1) |
|---|---|---|
| The Colonial BancGroup, Inc.- DIP | XXXXXX3234 | $ - |
| The Colonial BancGroup, Inc.- DIP | XXXXXX1127 | 14,381,038.24 |
| The Colonial BancGroup, Inc.- DIP | XXXXXX5437 | 4,000,000.00 |
| The Colonial BancGroup, Inc.- DIP | XXXXXX5460 | 5,091,170.82 |
| The Colonial BancGroup, Inc.- DIP | XXXXXX5452 | 5,045,815.06 |
| The Colonial BancGroup, Inc.- DIP | XXXXXX5445 | 2,282,904.24 |
| The Colonial BancGroup, Inc.- DIP | XXXXXX3218 | 7,607,409.38 |
| | | $ 38,408,337.74 |

(1) On August 14, 2009, the FDIC placed a hold on all cash deposits of Colonial BancGroup, Inc. BancGroup is unable to access its cash deposits with the exception of $1,425,000 of deposits authorized for release under Court order.

| Corp | Asset Number | FDIC Asset Number | Full Description | Qty |
|------|--------------|-------------------|-----------------|-----|
| 010 | 1269 | CSB-2695 | OIL PAINTING-VERBEECKHOVEN | 1 |
| 010 | 1270 | CSB-2884 | OIL PAINTING-FISHING @ CLARKS CREEK | 1 |
| 010 | 1271 | CSB-2821 | ALFRED MONTABUE OIL PAINTING | 1 |
| 010 | 1272 | CSB-2870 | STONEHENGE (EXEC FLOOR BY A.LAKING) | 2 |
| 010 | 1273 | CSB-2903 | OIL - "URN IN SEPIA" (La Rue Show Room) (Lobby Entrance) | 1 |
| 010 | 1274 | CSB-2854 | STONEHENGE (EXEC FLOOR BY A.LAKING) | 1 |
| 010 | 1277 | B-2869, CSB-28 | STONEHENGE (1-B.GLOVER OFFICE, 1-MICHELLE MULCAHY) | 2 |
| 010 | 1278 | | G & R STONEHENGE (PAM CHESTNUTT OFFICE) | 1 |
| 010 | 1329 | CSB-2735 | BERENSKI OIL PAINTING | 1 |
| 010 | 43263 | CSB-2904 | ART-BOARD ROOM VESTIBULE | 1 |
| 010 | 43264 | CSB-2905 | ART-BOARD ROOM (2 LANDSCAPE PAINTINGS) | 1 |
| 010 | 43265 | CSB-2907 | ART-HALLWAY TO DINING ROOM (4 LANDSCAPE PAINTINGS) | 4 |
| 010 | 43265 | CSB-2907 | ART-HALLWAY TO DINING ROOM (4 LANDSCAPE PAINTINGS) | 4 |
| 010 | 43267 | '08 and 2906 a | ART-PRIVATE DINING ROOM | 1 |
| 010 | 43268 | SB-2910 & 291 | ART-EXECUTIVE DINING ROOM (3 LANDSCAPE PAINTINGS) | 1 |
| 010 | 8550 | 2727 | SCUDDERS PAINTING | 1 |
| 010 | 8551 | 2694 | J.M. PAINTING-AMERICANA | 1 |
| 010 | 8552 | 2828 | SEASCAPE HARBOUR-TUTHIL | 1 |
| 010 | 8554 | 2548 | PAINTING AUSTIN BEACH | 1 |
| 010 | 8555 | | MICHAELS PAINTING SHEEP (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 8556 | | 7DUTCH CANAL BY WATZMAN | 1 |
| 010 | 8557 | | 1 BRONZE EAGLE (REL SITTING AREA) | 1 |
| 010 | 8558 | | PAINTING LAKE BY HAND | 1 |
| 010 | 8559 | 2658 | SCUDDERS PAINTING | 1 |
| 010 | 8560 | 2900 | LANDSCAPE BY CRUMPTON (REL OFFICE) | 1 |
| 010 | 8561 | | THE VILLAGE PAINTING | 1 |
| 010 | 8958 | | PAINTING | 1 |
| 010 | 9058 | 2689 | PAINTING-RIVER BANK | 1 |
| 010 | 9224 | 2840 | GRANDFATHER CLOCK (REL OFFICE ENTRY) | 1 |
| 010 | 9225 | 2899 | PAINTING (REL OFFICE) | 1 |
| 010 | 9226 | | PAINTING | 1 |
| 010 | 9227 | 2901 & 2912 | PAINTING | 1 |
| 010 | 9259 | | PICTURE-EXCHANGE HOTEL (CCC EXEC FLOOR ENTRANCE) | 1 |
| 010 | 9260 | | PICTURE-EXCHANGE HOTEL (CCC EXEC FLOOR ENTRANCE) | 1 |

| | | | | |
|---|---|---|---|---|
| 010 | 9261 | | PICTURE-EXCHANGE HOTEL (CCC EXEC FLOOR ENTRANCE) | 1 |
| 010 | 9262 | | PICTURE-EXCHANGE HOTEL (CCC EXEC FLOOR ENTRANCE) | 1 |
| 010 | 9288 | 2850 | LAMP ANTIQUE BRASS (REL SITTING AREA) | 1 |
| 010 | 9323 | 2810 | 38 X 38 MIRROR (CONFERENCE ROOM 3) | 1 |
| 010 | 9324 | 2466 | 33 X 41 MIRROR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9325 | 2466 | 33 X 41 MIRROR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9528 | | PAINTING-NEW ORLEANS | 1 |
| 010 | 9554 | | AMERICAN EAGLE | 1 |
| 010 | 10007 | 2848 | MIRADOR CONSOLE (REL SITTING AREA) | 1 |
| 010 | 10011 | 2847 | MIRROR (REL SITTING AREA) | 1 |
| 010 | 10050 | | FEDERAL SIDEBOARD-TOBACCO (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 11941 | | LANDSCAPES PICTURES | 1 |
| 010 | 13496 | 2768 | SEASCAPE BY J. MICHAELS | 1 |
| 010 | 14979 | 2677 | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14980 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14981 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14982 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14983 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14984 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14985 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 14986 | | MAHOGANY CHAIR (REL OFFICE-CONFERENCE AREA) | 1 |
| 010 | 16114 | 2883 | CHEST (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 16115 | 2883 | CHEST (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 16138 | 2641 | ENGLISH SECRETARY/YEW WOOD (BY S. MOORE OFFICE) | 1 |
| 010 | 16641 | | CHIPPENDALE TEA TABLE (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 16642 | 2801 | CHIPPENDALE MAHOGANY TABLE (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 16643 | | CHIPPENDALE 1860 TABLE (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 16644 | | DIRECTORS SIDEBOARD (NEXT TO LAURIE BORDERS DESK) | 1 |
| 010 | 42195 | | SIDEBOARD ANTIQUE MAHOGANY (REL OFFICE ENTRY) | 1 |
| 010 | 42201 | 4531 & 4550 | RUGS-MAR (BD VESTIBULE, PRIV DINING RM, 3RD RECEPTION, EXEC CONF ROOMS) | 6 |
| 010 | 42202 | 2692 | RUG-BO (REL OFFICE) | 1 |
| 010 | 43650 | 2682 | RUG (REL) | 1 |
| 010 | 8563 | | ASSORTED BOOKS (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 9274 | | GREEK MAN STATUE (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9287 | 2839 | OIL PAINTING-WATERFALL | 1 |
| 010 | 15182 | 2668 | CHAIR (LISA FREE OFFICE) | 1 |
| 010 | 15183 | 2668 | CHAIR (LISA FREE OFFICE) | 1 |

| | | | | |
|---|---|---|---|---|
| 010 | 15184 | | CHAIR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 15185 | | CHAIR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 15186 | | CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15187 | | CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15188 | | CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15189 | | CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15265 | | LEATHER WING CHAIR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 15266 | | LEATHER WING CHAIR (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 15899 | 2542 | CHIPPENDALE ARM CHAIRS | 14 |
| 010 | 16625 | 2676 | CONFERENCE TABLE (REL OFFICE) | 1 |
| 010 | 16785 | | DRUM TABLE (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 16830 | | 60 DIA. D.S. CONF. TABLE (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 42189 | 4533 | SIDEBOARDS MANOR (BOARD ROOM) | 2 |
| 010 | 42191 | 4536 | MIRRORS QUEEN ANNE (BOARD ROOM) | 2 |
| 010 | 42192 | | MIRRORS (PRIVATE BATHROOM) | 1 |
| 010 | 42197 | | DOLPHIM PEDESTAL TABLE (RECEPTION AREA-3RD FLOOR) | 1 |
| 010 | 42861 | 4517 | CONSOLE-BOARD ROOM VEST | 1 |
| 010 | 42862 | 4512 | MIRROR W/WOOD FRAME-BOARD ROOM VEST | 1 |
| 010 | 42864 | 4515 | CONSOLE TABLE-BOARD ROOM VEST | 1 |
| 010 | 42865 | 2852 | ORIENTAL RUG-REL | 1 |
| 010 | 43232 | 4525 | HORSE (BOARD ROOM VESTIBULE) | 1 |
| 010 | 43233 | 4539 | VOUVRAY BENCH (BOARD ROOM) | 2 |
| 010 | 43235 | | MIRROR (DINING ROOM HALLWAY) | 1 |
| 010 | 43236 | | MIRRORS (BOARD ROOM BATHROOMS) | 4 |
| 010 | 43239 | 4556 | MIRROR (PRIVATE DINING ROOM) | 1 |
| 010 | 43243 | 4562 | LOUIS XVI CONSOLE TABLE (EXECUTIVE DINING ROOM) | 1 |
| 010 | 43247 | 2764 | CREDENZA (VISITOR OFFICE-EXEC FLOOR) | 1 |
| 010 | 43249 | | DAFOE CHAIR (REL) | 2 |
| 010 | 43250 | | END TABLES (REL) | 2 |
| 010 | 43251 | 2696 | BENCH (REL PRIVATE BATHROOM) | 1 |
| 010 | 43269 | 4528 | COCKTAIL TABLE (BOARD ROOM VESTIBULE) | 1 |
| 010 | 49195 | 2660 | CREDENZA-RIGHT PED (L. FREE) | 1 |

**Attachment**
**<u>Schedule B - Item 13</u>**

| | | |
|---|---|---|
| Colonial Brokerage, Inc. | 100% | Unknown |
| Centralite | 12.50% | Unknown |
| Colonial Capital Trust IV | 3% | Unknown |
| CBG Real Estate, Inc. | 100% | $1,818,148 |

**Attachment**
**Schedule B - Item 14**
**Schedule of Partnerships or Joint Ventures**
**The Colonial BancGroup, Inc.**

| Name of the Entity | Status | Ownership % |
|---|---|---|
| SOAM Capital Partners, L.P. | A | 1.923475 |
| Praire Capital IV, L.P. | A | Various |
| Colonial Crabapple, LLC. | I | 60% |
| Crabapple White Columns Development, LLC | I | 40% |
| Colonial Mead, LLC | I | 60% |
| Lake Avenue Associates, LLC | I | 60% |
| Colonial Deerfield, LLC | I | 60% |
| CD Lake Deerfield, LLC | I | 75% |
| CD Peachtree Corners, LLC | I | 50% |
| Denton 1385 Partners, LP | A | 50% |
| Habersham, LLC | I | 45% |
| CB Habersham II, LLC | I | 45% |
| CB Dogwood, LLC | I | 45% |
| MCOL Development III | B | 80% |
| MCOL Development IV | B | 80% |
| BP HWY 10 | A | 50% |
| BP 395 | A | 45% |
| Peachtree Hills Place, LLC. | A | 18.75% |

A = Active
B = Bankrupt
I = Inactive

**Attachment**
**<u>Schedule B - Item 16</u>**
**Debtor Receivables**

| | | |
|---|---|---:|
| Receivable from the FDIC for expenses paid on behalf of Colonial Bank prior to 8/14/09 | $ | 514,420.78 |
| | | |
| Refund for Director Fees paid twice | | 2,000.00 |
| | | |
| Receivables from Director's for meetings not attended: | | |
| Lewis Beville | | 600.00 |
| Robert Craft | | 5,500.00 |
| | $ | 522,520.78 |

## Attachment
### Schedule B - Item 21

1. The Colonial BancGroup, Inc.'s 2008 income tax returns have been filed for both federal and state taxes. Below is a summary of 2008 income tax refunds and income tax payables. Colonial BancGroup is unable to pay the income taxes due as the FDIC has a hold on its cash accounts and will not release cash to pay the company's obligations. The FDIC has indicated an interest in certain tax refunds.

|  | Amount Receivable (Payable) |
|---|---|
| **Internal Revenue Service** | $ 930,553.00 |
| **State** | |
| **State of Idaho** | $ (450.00) |
| **State of Tennessee** | 73,552.00 |
| **State of Texas** | (120,850.00) |
| **Net Receivable** | $ 882,805.00 |

2. Debtor may have a tax refund claim from 2009 relating to consolidated net operating losses, which claim may be subject to contest by the FDIC-Receiver.

3. Debtor has requested refunds for property insurance premiums from August 14, 2009 to February 15, 2010. The amount of the refund, if any, has not been determined.

4. Debtor has requested refunds from debt rating agencies for annual rating assessments.

5. Debtor has potential refunds for prepaid annual copyright licenses, unused and potentially refundable service fees, and unused and potentially refundable allotments of software maintenance support.

6. The Debtor may hold various claims for the benefit of the Debtor's estate against entities that include, but are not limited to, the following: (a) individuals identified in the pending derivative lawsuits referenced in the Debtor's Statement of Financial Affairs; (b) professionals, consultants and investment bankers engaged by the Debtor prior to the petition date; (c) the Federal Deposit Insurance Corporation, as receiver for Colonial Bank; (d) any of the Debtor's former or existing affiliates or insiders; and (e) TITAN Technology Partners, Limited. The foregoing list is only a preliminary list of persons against whom the Debtor may have claims of various types. This list is neither exhaustive nor exclusive and is subject to additions, deletions or changes as the Debtor investigates the relevant facts and issues. Neither the inclusion of any claim on this list nor the omission of any claim from this list is intended or shall be deemed to constitute a stipulation or admission by the Debtor that any claim does or does not exist. This list is as of the petition date and does not include post-petition claims, avoidance actions or causes of action arising under the Bankruptcy Code.

| Full Description | Date Placed In Service | Serial Number | Address | City | State | County | BancGroup |
|---|---|---|---|---|---|---|---|
| 2004 TRAIL BLAZER | 06/19/07 | 1GNDS13S142179696 | 1550 SW 57TH AVENUE | MIAMI | FL | DADE COUNTY | X |
| 2005 CHEVY ASTRO VAN #IGCDM19X05B100218 | 11/23/04 | IGCDM19X05B100218 | 100 COLONIAL BANK BLVD | MONTGOMERY | AL | MONTGOMERY COUNTY | X |
| 2004 CHEVROLET ASTRO VAN | 04/28/04 | 1GCDM19XX4B107854 | 1853 DATA DR | HOOVER | AL | JEFFERSON COUNTY | X |
| 2000 GM SAFARI VAN WHITE/IVORY | 06/22/04 | 1GTDM19WXYB518698 | 5830 142ND AVE. NORTH | CLEARWATER | FL | PINELLAS COUNTY | X |
| 2001 WHITE FORD VAN | 06/22/04 | 1FTRE14241HB73078 | 5830 142ND AVE. NORTH | CLEARWATER | FL | PINELLAS COUNTY | X |
| AUTO: 2006 TOYOTA COROLLA CE 4D SEDAN, CHAMPAIGNE | 12/12/08 | 1NXBR32EX6Z602233 | 5830 142ND AVE. NORTH | CLEARWATER | FL | PINELLAS COUNTY | X |

| Corp | Asset Number | FDIC Tag | Full Description | Qty |
|------|--------------|----------|-----------------|-----|
| 010 | 43261 | | DRAPES | 1 |
| 010 | 43586 | | UPHOLSTERY | 1 |
| 010 | 300 | | BUFFET LAMP-ANTIQUE GOLD (LISA FREE OFFICE) | 1 |
| 010 | 365 | | JOSEPHINE JEWEL BOX (IN HUTCH BY S.MOORE OFFICE) | 1 |
| 010 | 9266 | | LAMP-ANTIQUE BRONZE URN (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 9269 | | BLK LION ON WOOD BOOKENDS (CONF ROOM 3) | 1 |
| 010 | 9270 | | CRYSTAL BOWL/BIRD STAND (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9271 | | BOX/LION COVER (CONF ROOM 3) | 1 |
| 010 | 9272 | | BRASS-BLACK/MARBLE BOOKENDS (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 9273 | 4514 | RUSSIAN TOLE PLANTER (EXECUTIVE DINING ROOM) | 1 |
| 010 | 9275 | | BURGUNDY URN (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9276 | | BURGUNDY URN (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 9277 | | WOOD BOOK ENDS (CONFERENCE ROOM 3) | 1 |
| 010 | 9280 | 2649 | LAMP-CRACKLED TAN (CONFERENCE ROOM 2) | 1 |
| 010 | 9282 | 2669 | BUFFET LAMP-ANTIQUE GOLD (LISA FREE OFFICE) | 1 |
| 010 | 9283 | | FRUIT& & GREENY URN (LISA FREE OFFICE) | 1 |
| 010 | 9284 | | MINI DANICA URN URN (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 9290 | | LAMP ANTIQUE BRONZE (REL SITTING AREA) | 1 |
| 010 | 9550 | 2894 | TRAY (CONFERENCE ROOM 3) | 1 |
| 010 | 9551 | 4530 | BOOKENDS (BOARD ROOM VESTIBULE) | 1 |
| 010 | 9553 | | ARCHI. BOOKENDS (HUTCH BY S.MOORE'S OFFICE) | 1 |
| 010 | 10010 | | CONSOLE (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 10012 | | FLORAL LAMP (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 10132 | | ANTIQUE BRASS LION BOOKENDS (LISA FREE OFFICE) | 1 |
| 010 | 11942 | | 29" RADCLIFFE LAMP (3RD FLOOR RECEPTION AREA) | 1 |
| 010 | 15236 | | ARM CHAIR (LISA FREE OFFICE) | 1 |
| 010 | 15237 | | ARM CHAIR (LISA FREE OFFICE) | 1 |
| 010 | 15250 | | CLUB CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15251 | | CLUB  CHAIR (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 15262 | 2652 | ARM CHAIR (IN FRONT LAURIE BORDERS DESK) | 1 |
| 010 | 15263 | 2652 | ARM CHAIR (IN FRONT LAURIE BORDERS DESK) | 1 |
| 010 | 15680 | | SOUTHWOOD SOFA (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 16137 | 2642 | ENGLISH ENTERTAINMENT CABINET (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 16198 | 2663 | BOOKCASE - MAHOGANY (LISA FREE OFFICE) | 1 |

| | | | | |
|---|---|---|---|---|
| 010 | 16660 | 2808 | TRAY TABLE (3RD FLOOR PRIVATE SITTING AREA) | 1 |
| 010 | 16696 | 2713 | TABLE (WORKROOM FROM AUDRA) | 1 |
| 010 | 19884 | 2645 | LATERAL FILE (BY LAURIE BORDERS DESK) | 1 |
| 010 | 19885 | 2668 | BOOKCASE UNIT (LISA FREE OFFICE) | 1 |
| 010 | 42190 | | LAMPS CADELABRA FIVE ARM (BOARD ROOM) | 4 |
| 010 | 42193 | | SINK CABINET (REL PRIVATE BATHROOM) | 1 |
| 010 | 42194 | 4553 | DINING TABLES-LAUREL BURL (EXEC DINING AND PRIVATE DINING RMS) | 15 |
| 010 | 42196 | | SOFA (PRIVATE DINING ROOM) | 1 |
| 010 | 42198 | | SWIVEL CHAIRS MAHOGANY (BOARD ROOM) | 24 |
| 010 | 42199 | 4537 | PLANTATION CHAIRS (BOARD ROOM) | 8 |
| 010 | 42200 | | SWIVEL CHAIRS MAHOGANY 144-S (EXEC FLOOR CONF RMS 2 AND 3) | 20 |
| 010 | 42857 | 4527 | SOFA-BOARD ROOM VESITBULE | 1 |
| 010 | 42858 | 2853 | PEDESTALS-REL | 2 |
| 010 | 42859 | 2690 | DISPLAY CABINET-REL | 1 |
| 010 | 42860 | | LAMP TABLE (PRIVATE DINING ROOM) | 1 |
| 010 | 42863 | | SOFA-REL | 1 |
| 010 | 42866 | | AMBASSADOR DESK-REL | 1 |
| 010 | 42867 | 2685 | CREDENZA-REL | 1 |
| 010 | 43231 | 4513 | BUFFET LAMPS-SPHERE W/LEAVES (BOARD ROOM VESTIBULE) | 2 |
| 010 | 43234 | 4564 & 4535 | BOWLS (EXEC DINING AND HALLWAY) | 2 |
| 010 | 43237 | | DINING CHAIRS (PRIVATE DINING ROOM) | 12 |
| 010 | 43238 | 4549 | CHAIR (PRIVATE DINING ROOM) | 1 |
| 010 | 43240 | 4554 | LAMPS-BLACK (PRIVATE DINING ROOM) | 2 |
| 010 | 43241 | | PILLOWS (PRIVATE DINING ROOM) | 1 |
| 010 | 43242 | | CHAIRS (EXECUTIVE DINING ROOM) | 48 |
| 010 | 43244 | 4563 | LONGFELLOW LAMP (EXECUTIVE DINING ROOM) | 2 |
| 010 | 43245 | 2664 | EXECUTIVE SWIVEL CHAIR (LISA FREE) | 1 |
| 010 | 43246 | 2646 | TASK CHAIR-HIGHBACK (LAURIE BORDERS DESK) | 1 |
| 010 | 43248 | 2688 | GUEST CHAIRS-LEATHER (REL) | 2 |
| 010 | 43252 | 2838 | URN-ANTIQUE BRASS/RED WOOD OPTIC (REL) | 2 |
| 010 | 43253 | | LAMP-SQUIRE HOUSE (REL) | 2 |
| 010 | 43254 | 4561 | LAMP-TOWN PLAZA (EXECUTIVE DINING ROOM) | 2 |
| 010 | 43255 | 2679 | LAMP-SOLID BRASS (REL) | 2 |
| 010 | 43256 | | LAMP-HAND FINISHED METAL (REL) | 2 |
| 010 | 43257 | 2691 | WHIPPETTS (REL) | 2 |
| 010 | 43258 | | LEOPARD TRAY (LISA FREE OFFICE) | 1 |
| 010 | 43259 | | CRYSTAL FINIALS (REL) | 3 |

Colonial

| 010 | 43625 | | PLANTER-11X15 (REL-BLUE AND WHITE PORCELAIN) | 2 |
| 010 | 49194 | 2660 | BRIDGE FOR EXECUTIVE "U" DESK (L. FREE) | 1 |
| 010 | 49196 | 2660 | DESK-LEFT PEDESTAL, EXECUTIVE (L. FREE) | 1 |
| 010 | 42874 | 2857 | PRINTER-HP COLOR LASERJET 5550N (IN COO WORKROOM) | 1 |
| 010 | 104222 | 2971 | EXTERNAL HARD DRIVE-MY BOOK MIRROR EDITION | 2 |
| 010 | 104146 | 2661 | PRINTER-HP LASERJET P2055DN | 1 |
| 010 | 104153 | 2651 | PRINTER-HP LASERJET P2055DN | 1 |
| 010 | 7589 | | COLOR LASERJET 4650 SN#JPCAB04014 | 1 |
| 010 | 36625 | 2680 | CONFERENCE PHONE,NORTEL | 1 |
| 10 | | | Chair (Sim Sippial's ofc - Desk Chair) | 1 |

In re   **The Colonial BancGroup, Inc.**                                    ,         Case No.    **09-32303**
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:         ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                         $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

In re   **The Colonial BancGroup, Inc.**               ,    Case No.    **09-32303**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Alabama Department of Revenue** | | | Assessment on August 17, 2009  for 2001-2007 Tax Assessments<br><br>**Statutory lien rights**<br><br>**Lien on all of the Debtor's personal property** | | X | X | | |
| | | | Value $    **Unknown** | | | | 6,194,298.21 | **Unknown** |
| Account No.<br><br>**BB&T<br>100 Colonial Bank Blvd.<br>Montgomery, AL 36117** | | | Claims, which are non-recourse to debtor, arose at various times<br><br>**Asserted lien and/or set-off right**<br><br>**Deposit accounts at BB&T** | X | X | X | | |
| | | | Value $    **18,859,905.49** | | | | 18,859,905.49 | **0.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**   continuation sheets attached | Subtotal<br>(Total of this page) | 25,054,203.70 | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 25,054,203.70 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

.

In re    **The Colonial BancGroup, Inc.**                           Case No.     **09-32303**

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

■ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **The Colonial BancGroup, Inc.**                                         ,    Case No.    **09-32303**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Deferred Compensation Plan** | | | | | | |
| Lisa M. Free 6268 Henley Way Montgomery, AL 36117 | - | | | | | | | | 2,967.01 |
| | | | | | | | 13,917.01 | | 10,950.00 |
| Account No. | | | **August 2009** | | | | | | |
| Simuel Sippial, Jr. 135 Foxhall Road Pike Road, AL 36064 | - | | **Chairman of the Board Compensation** | | | | | | 14,883.34 |
| | | | | | | | 25,833.34 | | 10,950.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    **17,850.35**
(Total of this page)    **39,750.35**    **21,900.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **The Colonial BancGroup, Inc.** , Case No. **09-32303**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Commitments to Maintain the Capital
of an Insured Depository Institution**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Federal Deposit Insurance Corporation** <br> **10 Tenth Street, NE** <br> **Suite 800** <br> **Atlanta, GA 30309-3906** | - | | **Alleged to have arose on January 21, 2009** <br><br> **Alleged commitment to maintain the capital of Colonial Bank assserted by the FDIC to be no less than $1,003,972,000** | X | X | X | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** | **0.00** <br> **0.00** |
| Total (Report on Summary of Schedules) | **39,750.35** | **17,850.35** <br> **21,900.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

In re **The Colonial BancGroup, Inc.** , Case No. **09-32303**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Arnold & Porter LLP** <br> **555 Twelfth Street, NW** <br> **Washington, DC 20004** | - | | | | **August 2009** <br> **Legal fees** | | X | | 21,715.55 |
| Account No. <br><br> **Augustus K. Clements III** <br> **2740 Central Parkway** <br> **Montgomery, AL 36106** | - | | | | **July, August 2009** <br> **Director Fees** | | X | | 4,000.00 |
| Account No. <br><br> **BancGroup Nonqualified Deferred Comp** <br> **100 Colonial Bank Blvd** <br> **Montgomery, AL 36117** | - | | | | **Various Employee Deferred Compensation - See schedule attachment** | | X | X | 1,953,822.03 |
| Account No. <br><br> **Broadridge** <br> **P.O. Box 23487** <br> **Newark, NJ 07189** | - | | | | **July 2009** <br> **Expenses of mailing shareholder information** | | X | | 6,139.57 |

_8_ continuation sheets attached

Subtotal
(Total of this page) **1,985,677.15**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:29887-091012   Best Case Bankruptcy

In re __The Colonial BancGroup, Inc._____,  Case No. ___09-32303_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | May 2009 Legal Services | | | | |
| Bryan Cave, LLP P. O. Box 503089 St. Louis, MO 63150 | - | | | | | X | | |
| | | | | | | | | 1,574.00 |
| Account No. | | | | August 3, 2009 Services rendered for press releases July 2009 | | | | |
| Business Wire 44 Montgomery St., 39th Floor San Francisco, CA 94104 | - | | | | | X | | |
| | | | | | | | | 6,980.00 |
| Account No. | | | | July 30, 2009 MAH Swivel D-392-A French Nature Trim NO Tufting in Seat | | | | |
| Charlotte Gaston Interiors 7813 Vaughn Road Montgomery, AL 36116 | - | | | | | X | | |
| | | | | | | | | 1,437.91 |
| Account No. | | | | July, August 2009 Director Fees | | | | |
| Clinton O. Holdbrooks 420 Golden Gate Point, 500A Sarasota, FL 34236 | - | | | | | X | | |
| | | | | | | | | 4,000.00 |
| Account No. | | | | July 2009 Transfer Agent fee | | | | |
| Continental Stock Transfer & Trust Co. 17 Battery Place, 8th Floor New York, NY 10004 | - | | | | | X | | |
| | | | | | | | | 45,019.22 |

Sheet no. __1___ of __8___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 59,011.13 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __The Colonial BancGroup, Inc._____ ,   Case No. ___09-32303_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 8/3/09 - 8/10/09 Securities Litigation | | | | |
| Cornerstone Research 353 Sacramento Street (23rd Floor) San Francisco, CA 94111 | - | | | | | | X | | |
| | | | | | | | | | 4,412.20 |
| Account No. | | | | | August 17, 2009 Transcripts of SEC Formal Investigation Depositions | | | | |
| Diversified Reporting Services, Inc. 1101 16th St, NW Washington, DC 20004 | - | | | | | | X | | |
| | | | | | | | | | 595.00 |
| Account No. | | | | | July 2009 Expense Reimbursement | | | | |
| Don Powell P. O. Box 468 Amarillo, TX 79105 | - | | | | | | X | | |
| | | | | | | | | | 432.92 |
| Account No. | | | | | 2008 Deferred Director Fees | | | | |
| Estate of John C. H. Miller 2059 Point Legere Rd. Mobile, AL 36605 | - | | | | | | X | | |
| | | | | | | | | | 26,625.00 |
| Account No. | | | | | August 1, 2009 Lobbying service fee | | | | |
| Fine Geddie & Associates 423 South Hull Street, #1 Montgomery, AL 36104 | - | | | | | | X | | |
| | | | | | | | | | 5,000.00 |

Sheet no. __2___ of __8___ sheets attached to Schedule of          Subtotal          |
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)          | 37,065.12 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **The Colonial BancGroup, Inc.**          Case No.   __09-32303__

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Folio FN Investments, Inc. <br> P. O. Box 10544 <br> McLean, VA 22102 | - | | **March 2009** <br> **Proxy Distribution** | | X | | 58.50 |
| Account No. <br><br> Georgeson, Inc. <br> 36758 Treasury Center <br> Chicago, IL 60694 | - | | **August 17, 2009** <br> **Cancellation fee relating to shareholder meeting** | | X | | 3,515.39 |
| Account No. <br><br> Habif, Arogeti & Wynne, LLP <br> Five Concourse Parkway <br> Atlanta, GA 30328 | - | | **August 11, 2009** <br> **Accounting Services** | | X | | 2,265.00 |
| Account No. <br><br> Hubert L. Harris, Jr. <br> 4604 Polo Lane <br> Atlanta, GA 30339 | - | | **2008** <br> **Deferred Director Fees** | | X | | 11,562.50 |
| Account No. <br><br> James W. Rane <br> P. O. Box 610 <br> Abbeville, AL 36310 | - | | **2008 and July, August 2009** <br> **Director Fees** | | X | | 27,250.00 |

Sheet no. __3__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **44,651.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **The Colonial BancGroup, Inc.**                                    ,  Case No. **09-32303**

                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John Ed Mathison<br>6472 Wynwood Place<br>Montgomery, AL | - | | July, August 2009<br>Director Fees | | X | | 6,000.00 |
| Account No.<br><br>Joseph D. Mussafer<br>3181 Selma Highway<br>Montgomery, AL 36108 | - | | July, August 2009<br>Director Fees | | X | | 4,000.00 |
| Account No.<br><br>Mediant Communications<br>P. O. Box 542<br>Saddle Brook, NJ 07663 | - | | April 8, 2009<br>Proxy Mailing | | X | | 280.99 |
| Account No.<br><br>Milton E. McGregor<br>400 S. Union Street, Suite 405<br>Montgomery, AL 36104 | - | | August 2009<br>Director Fees | | X | | 2,000.00 |
| Account No.<br><br>Montgomery Advertiser<br>425 Molton St.<br>Montgomery, AL 36104 | - | | 6/29/09 - 8/2/09<br>Newspaper Notice | | X | | 996.48 |

Sheet no. **4** of **8** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,277.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **The Colonial BancGroup, Inc.** _____,   Case No. __**09-32303**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patrick F. Dye**<br>**P.O. Box 316**<br>**Notasulga, AL** | - | | **August 2009**<br>**Director Fee** | | X | | **4,000.00** |
| Account No.<br><br>**Paul M. Horman**<br>**1832 24th Street NW**<br>**Washington, DC 20008** | - | | **August 11, 2009**<br>**Business Trip Expense** | | X | | **1,484.92** |
| Account No.<br><br>**PriceWaterhouseCoopers**<br>**P. O. Box 932011**<br>**Atlanta, GA 31193** | - | | **Professional Tax Services for 2008** | | X | | **16,534.00** |
| Account No.<br><br>**RR Donnelley**<br>**P. O. Box 905151**<br>**Charlotte, NC 28290** | - | | **7/7/09 - 7/31/09, 8/20/09** | | X | | **20,591.12** |
| Account No.<br><br>**Sarah H. Moore**<br>**124 Evergreen Drive**<br>**Deatsville, AL 36022** | - | | **July 2009**<br>**Mileage Reimbursement** | | X | | **95.40** |

Sheet no. __**5**___ of __**8**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**42,705.44**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **The Colonial BancGroup, Inc.** , Case No. **09-32303**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Simuel Sippial, Jr.**<br>**135 Foxhall Road**<br>**Pike Road, AL 36064** | | - | **July, August 2009**<br>**Director Fees** | | X | | 20,883.34 |
| Account No.<br><br>**State of Delaware**<br>**P. O. Box 11728**<br>**Newark, NJ 07101** | | - | **Delaware Franchise Tax** | | X | | 33,000.00 |
| Account No.<br><br>**Strategic Stock Surveillance, LLC**<br>**331 Madison Avenue, 4th Floor**<br>**New York, NY 10017** | | - | **August 1, 2009**<br>**Services rendered relating to stock watch** | | X | | 3,000.00 |
| Account No.<br><br>**SunTx Capital Partners**<br>**Two Lincoln Centre, Suite 1000**<br>**5420 LBJ Freeway**<br>**Dallas, TX 75240** | | - | **Expense reimbursement relating to potential equity investment** | | X | | 50,157.35 |
| Account No.<br><br>**The Bank of New York Trust Co. of Fla.**<br>**10161 Centurion Parkway**<br>**Jacksonville, FL 32256** | | - | **September 6, 2003**<br>**2003 Issuance of floating rate debt plus interest** | | X | | 104,310,558.36 |

Sheet no. **6** of **8** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,417,599.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **The Colonial BancGroup, Inc.** _____,  Case No. **09-32303** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The Bank of New York Trust Company, N.A**<br>**101 Barclay Street**<br>**Floor 8 West**<br>**New York, NY 10007** | - | | **March 6, 2008**<br>**Monies received in connection with the 2008 Issue of 8.875% Subordinated Notes plus accrued interest** | | X | | 254,375,868.00 |
| Account No.<br><br>**Thomson Reuters**<br>**3 Times Square**<br>**New York, NY 10036** | - | | **August 1, 2009**<br>**Investor Relations Web Service** | | X | | 5,820.20 |
| Account No.<br><br>**TITAN Technologies**<br>**P. O. Box 74034**<br>**Cleveland, OH 44194** | - | | **June, July, August 2009**<br>**Payroll processor and fixed assets technology** | X | X | X | 112,358.87 |
| Account No.<br><br>**Toyota Motor Credit Corporation**<br>**P.O. Box 17187**<br>**Baltimore, MD 21297** | - | | **August 2009**<br>**Car was turned in.  Car Lease Payment** | | X | | 57,057.15 |
| Account No.<br><br>**U.S. Bank National Association**<br>**225 Asylum Street**<br>**Goodwin Square**<br>**Hartford, CT 06103** | - | | **March 26, 2003**<br>**Debt assumed with 2009 acquisition plus accrued interest** | | X | | 5,187,256.42 |

| | |
|---|---|
| Sheet no. __7__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)     259,738,360.64 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **The Colonial BancGroup, Inc.**                                      ,     Case No.      **09-32303**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Verizon Wireless P. O. Box 660108 Dallas, TX 75266** | - | | **June 29, 2009 Phone Service** | | X | | 66.47 |
| Account No. **Waller, Lansden, Dortch & Davis LLP 1901 Sixth Avenue, North Birmingham, AL 35203** | - | | **7/7/09 - 8/19/09 Legal Services** | | X | | 136,173.04 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __8__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **136,239.51**

Total (Report on Summary of Schedules)   **366,474,586.90**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

**Attachment F**
**<u>Statement with Respect to Schedule F</u>**


Claims listed in Schedule F are shown as unliquidated because, among other reasons, the precise amount of such claim as of the petition date has been difficult to ascertain given that certain books and financial records maintained by the Debtor were subject to seizure by the Federal Deposit Insurance Corporation (the "FDIC") on August 14, 2009 and transferred to BB&T. Furthermore, some of such claims likely are subject to setoff by the Debtor.

In re  **The Colonial BancGroup, Inc.**                                   Case No.   **09-32303**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Accuity Inc. 4709 W. Gold Road, Suite 600 Skokie, IL 60076 | Used for Bank (now BB&T) compliance procedures |
| Accurate Software Inc. 600 Northpark Town Center Atlanta, GA 30328 | (2) Contracts - Accounting Software used primarily for the Bank (now BB&T) |
| Agiletics 585 S. Ronald Reagan Blvd. Longwood, FL 32750 | (2) Contracts - Bank cash management software application (now BB&T) |
| Allant Group 2056 Westings Ave. Naperville, IL 60563 | Bank marketing database software provider (now BB&T) |
| Allen Systems Group 120 Old Post Road Rye, NY 10580 | (6) Contracts - Software used for loan production/documentation - Bank function (now BB&T) |
| Auburn Network - ISP Sports 197 East University Drive Auburn, AL 36831 | Marketing Agreement with Auburn University for Colonial Bank now BB&T |
| Automated Data Processing (ADP) 1 ADP Boulevard Roseland, NJ 07068 | Paytroll Tax Reporting and Garnishment Services used primarily for Bank employees |
| Bell South 4001 Carmichael Road Montgomery, AL 36106 | (2) Contracts - Telephone service for Alabama, Georgia and Florida for former Colonial Bank locations now BB&T |
| Beyond Benefits, Inc. 840 Crescent Centre Drive, Suite 400 Franklin, TN 37067 | COBRA Administration Services - primarily former Colonial Bank employees now BB&T |
| BlueCross/BlueShield of AL 450 Riverchase Parkway East Birmingham, AL 35244 | (2) Contracts - Health Insurance Provider - primarily former Colonial Bank employees now BB&T |
| BMC Software Services 2101 City West Blvd Houston, TX 77042 | Software used by former Colonial Bank information technology now BB&T |
| Brinks 555 Dividend Drive Coppell, TX 75019 | (3) Contracts - (1) ATM services; (2) Cash Delivery for former Colonial Bank locations now BB&T |

**5**

In re    **The Colonial BancGroup, Inc.**                           ,     Case No.    **09-32303**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Charles Schwab Trust Company**<br>**211 Main Street**<br>**San Francisco, CA 94105** | **(2) Contracts - (1) Nonqualified Deferred Compensation Plan Trust Agreement; (2) Directed Employee Benefit Trust Agreement** |
| **CheckFree Services Corporation**<br>**4411 East Jones Bridge Rd.**<br>**Norcross, GA 30092** | **(4) Contracts - (1) Service provider for products and services; (2) Bill Pay, Excess Payments, Non-sufficient Funds, Service Fee; (3) Bill Pay, Excess Payments, Non-sufficient Funds, Service Fee; (4) Webpay Bill pay services of former Colonial Bank** |
| **Comfort Systems USA**<br>**777 Post Oak Blvd**<br>**Houston, TX 77056** | **Heating and Cooling (HVAC) for Deposit Operations of former Colonial Bank now BB&T** |
| **CompBenefits**<br>**100 Mansell Court E**<br>**Roswell, GA 30076** | **Employee Vision Care primarily for former Colonial Bank employees now BB&T** |
| **Compliance Systems, Inc.**<br>**1500 East Beltline Ave SE**<br>**Grand Rapids, MI 49506** | **(2) Contracts - (1) Loan Documentation Preparation for former Colonial Bank products; (2) Loan Compliance Logic System Development now BB&T** |
| **ComPsych**<br>**455 N. Cityfront Plaza Dr.**<br>**Chicago, IL 60611** | **Employee Assistance Program primarily for former Colonial Bank employees now BB&T** |
| **Computer Associates International - CA**<br>**One CA Plaza**<br>**Islandia, NY 11749** | **Software used in information technology department of former Colonial Bank now BB&T** |
| **Compuware**<br>**One Campus Martius**<br>**Detroit, MI 48226** | **Operating System for Colonial Bank IT system, now BB&T** |
| **Crowe Horwath LLP**<br>**330 E. Jefferson Blvd**<br>**South Bend, IN 46624** | **Internal audit services for former Colonial Bank functions now BB&T** |
| **Envision Telephony Inc.**<br>**520 Pike Street, Suite 1600**<br>**Seattle, WA 98101** | **Telecommunication Services for the former Colonial Bank call center now BB&T** |
| **Equity Administration Solutions Inc.**<br>**4683 Chabot Drive**<br>**Pleasanton, CA 94588** | **Software used for administration of stock ownership plans** |
| **EthicsPoint Inc.**<br>**13221 SW 68th Parkway, Suite 120**<br>**Portland, OR 97223** | **(2) Contracts - Service Delivery Software used to report ethics complaints** |

Sheet  **1**  of  **5**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re   **The Colonial BancGroup, Inc.**                                    , Case No.   **09-32303**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fair Isaac**<br>**901 Marquette Avenue, Suite 3200**<br>**Minneapolis, MN 55402** | **RMS License and Service used by Colonial Bank now BB&T** |
| **Fed Ex**<br>**942 South Shady Grove Road**<br>**Memphis, TN 38120** | **Shipping Services** |
| **Fidelity Information Systems (FIS)**<br>**601 Riverside Avenue**<br>**Jacksonville, FL 32204** | **(6) Contracts - (1) Mainframe Core Applications (3) ALSCOM and Document Image Module of (2) OS/MVS Operating System for Colonial Bank IT Systems for former Colonial Bank now BB&T** |
| **Flight Express**<br>**3614 East Amelia Street**<br>**Orlando, FL 32803** | **Courier services for former Colonial Bank locations now BB&T** |
| **Forrester Research, Inc.**<br>**400 Technology Square**<br>**Cambridge, MA 02139** | **(3) Contracts - Marketing research contract for former Colonial Bank now BB&T** |
| **Gryphon**<br>**249 Vanderbilt Avenue**<br>**Norwood, CA 02062** | **(2) Contracts - Call advisory/Call search for retail banking of former Colonial Bank now BB&T and Service Agreement** |
| **Horton, Lee, Burnett, et. al., P.C.**<br>**3800 Colonnade Parkway**<br>**Birmingham, AL 35243** | **Auditors of benefits plans** |
| **Howard Merrill & Partners**<br>**8521 Six Forks Road, 4th Floor**<br>**Raleigh, NC 27615** | **Marketing services for former Colonial Bank now BB&T** |
| **INFOR**<br>**13560 Morris Road**<br>**Alpharetta, GA 30004** | **(2) Contracts - (1) GL/AP Millennium to OS Amendment - Accounting Software; (2) Accoutning software primarily for Colonial Bank accounting now BB&T** |
| **IXI Corporation**<br>**7927 Jones Branch Drive**<br>**McLean, VA 22102** | **High Net Worth Lead Lists for former Colonial Bank now BB&T** |
| **Jeff Susa**<br>**3275 South Jones Blvd., Suite 105**<br>**Las Vegas, NV 89146** | **Lease on former Colonial Bank Branch now BB&T Rainbow Sahara Branch 2555 S. Rainbow Blvd. Las Vegas, NV 89146** |
| **Lerch Bates**<br>**1770 Indian Trail Road**<br>**Norcross, GA 30093** | **Elevator maintenance contract for former Colonial Bank locations - now FDIC owned** |

Sheet __2__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Levi, Ray & Should, Inc. - LRS<br>2401 West Monroe St.<br>Springfield, IL 62704 | VMCF, VPS, VPS Print License Agreement for Colonial Bank now BB&T |
| Lewis E. Beville<br>3708 The Cedars Ave<br>Mobile, AL 36608 | Agreement as of June 2009 to serve as Chief Executive Officer and President |
| Metavante<br>4900 West Brown Deer Road<br>Milwaukee, WI 53223 | (6) Contracts - Balance reporting & Date Exchange Services Software, Custom Statement Formatter (CSF), Vector returns, exceptions and research used for Colonial Bank now BB&T |
| Milliman<br>1301 Fifth Avenue<br>Seattle, WA 98101 | Retirement Plan Administrative and Consulting Services |
| Monarch Performance Group<br>9328 Oakmont Drive<br>Clarkston, MI 48348 | Exceed - Mystery Shop for former Colonial Bank now BB&T |
| Nature's Best<br>900 Manatee Way<br>Hollywood, FL 33019 | Water Coolers for former Colonial Bank now BB&T |
| NCR<br>1700 South Patterson Blvd<br>Dayton, OH 45479 | (4) Contracts - Statement Software for former Colonial Bank now BB&T |
| Opex<br>305 Commerce Drive<br>Moorestown, NJ 08057 | Semi-automatic mail sorter (maintenance) for former Colonial Bank equipment now BB&T |
| Pitney Bowes<br>Msc 6140<br>Stamford, CT 06926 | Mail services for former Colonial Bank now BB&T |
| PriceWaterhouseCoopers<br>1901 6th Avenue North<br>Birmingham, AL 35203 | Integrated Audit Services primarily for Colonial Bank now BB&T |
| Primary Relocation, LLC<br>6077 Primary Parkway<br>Memphis, TN 38119 | Relocation services for new hires for Colonial Bank now BB&T |
| Risk Management Association<br>1801 Market Street, Suite 300<br>Philadelphia, PA 19103 | Ementor subscription primarily for former Colonial Bank employees now BB&T |
| RJW Consulting LLC<br>P. O. Box 241165<br>Montgomery, AL 36124 | Consulting services for mortgage operations of former Colonial Bank now BB&T |

Sheet __3__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re  **The Colonial BancGroup, Inc.**                                        Case No.    **09-32303**
                                                               ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SAS Institute, Inc.**<br>**100 SAS Campus Drive**<br>**Cary, NC 27513** | **SAS software for IT of former Colonial Bank now BB&T** |
| **Simuel Sippial, Jr.**<br>**135 Foxhall Road**<br>**Pike Road, AL 36064** | **Agreement as of June 2009 to serve as Chairman of the Board** |
| **SNL Financial**<br>**One SNL Plaza**<br>**Charlottesville, VA 22902** | **Financials & Peer Bank data information** |
| **Stockholder Systems, Inc.**<br>**441 East Jones Bridge Road**<br>**Norcross, GA 30092** | **PEP Interactive ACH Processor for Colonial Bank customers now BB&T** |
| **SunGard**<br>**2520 Northwinds Parkway**<br>**Alpharetta, GA 30004** | **(3) Contracts - (1) Disaster recovery software primarily for former Colonial Bank IT department; (2) DR; (3) Risk Management Services for former Colonial Bank now BB&T** |
| **Syntellect**<br>**16610 N. Black Canyon Highway**<br>**Phoenix, AZ 85053** | **(2) Contracts - Interactive voice recorder for former Colonial Bank customers now BB&T** |
| **Teletrack, Inc.**<br>**5550 Peachtree Parkway, Suite 600**<br>**Norcross, GA 30092** | **Collections and recovery service used by Colonial Bank now BB&T** |
| **The Van Zant Resource Group**<br>**5105 Settles Bridges Rd.**<br>**Suwanee, GA 30024** | **Affirmative Action Plan Prep & consulting primarily for former Colonial Bank HR now BB&T** |
| **TITAN Technology Partners**<br>**2105 Water Ridge Parkway**<br>**Charlotte, NC 28217** | **(2) Contracts - (1) Fixed Assets accounting system; (2) HR Master Utility Contract - software outsourcing primarily for former Colonial Bank now BB&T** |
| **Towers Perrin**<br>**One Alliance Center**<br>**3500 Lenox Road**<br>**Atlanta, GA 30326** | **(2) Contracts - (1) Actuarial valuation consulting services for the BancGroup pension plan; (2) Pension/Actuaries** |
| **Toyota Motor Credit Corporation**<br>**P. O. Box 105386**<br>**Atlanta, GA 30348** | **Leas on Lex VIN#: jthbl46f985065008 Car was turned in 9/4/09** |
| **TriSyn**<br>**105 Decker Court**<br>**Irving, TX 75062** | **Account Analysis software used for former Colonial Bank customers now BB&T** |

Sheet __4__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                       Best Case Bankruptcy

In re    __The Colonial BancGroup, Inc.__                              ,    Case No.    __09-32303__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TXU Energy**<br>**1601 Bryan Street**<br>**Dallas, TX 75201** | **Electricity Supplier for former Colonial Bank locations now BB&T** |
| **United Health Care**<br>**33 Inverness Center Parkway**<br>**Birmingham, AL 35242** | **Health Insurance Provider primarily for Colonial Bank employees now BB&T** |
| **Venture Encoding Services**<br>**4401 Cambridge Rd.**<br>**Fort Worth, TX 76155** | **Coupon book provider for former Colonial Bank** |
| **Wausau**<br>**875 Indianhead Drive**<br>**Mosinee, WI 54455** | **(4) Contracts - (1) Order Agreement - Image RPS & Archive; (3) Contracts - Lockbox software used by former Colonial Bank now BB&T** |
| **WebEx**<br>**P. O. Box 49216**<br>**San Jose, CA 95161** | **(2) Contracts - (1) WebEx Web Communications - training software used primarily by former Colonial Bank; (2) Training Center Services used primarily by former Colonial Bank now BB&T** |

Sheet __5__ of __5__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**Attachment G**
**Statement with Respect to Schedule G**


By including any particular contract or lease on Schedule G, the Debtor does not in any way (i) admit that such contract or lease is executory in nature or is subject to Section 365 of the Bankruptcy Code, (ii) admit that such contract or lease is binding upon or enforceable against the Debtor, (iii) admit that any lease is a "true lease" as opposed to a financed sale of property, or (iv) waive any of its claims, defenses, rights or remedies with respect to such contract or lease or any obligations owed to or by any counterparty to such contract or lease, all of which are reserved by the Debtor. There may be additional executory contracts and leases of the Debtor, and the omission of any particular contract from Schedule G is not an admission that any such contract is not executory or unexpired.

In re   **The Colonial BancGroup, Inc.**         Case No.   **09-32303**

                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **BP 395 Nashville GP, LLC**<br>**8235 Douglas Avenue**<br>**Suite 770**<br>**Dallas, TX** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |
| **BP Hwy 10 San Antonio, LTD**<br>**8235 Douglas Avenue**<br>**Suite 770**<br>**Dallas, TX** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |
| **Denton 1385 Partners**<br>**6500 Greenville Avenue, Suite 350**<br>**Dallas, TX** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |
| **MCOL Development Four LLC**<br>**4125 Old Milton Parkway**<br>**Alpharetta, GA 30005** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |
| **MCOL Development Three, L.P.**<br>**4125 Old Milton Parkway**<br>**Alpharetta, GA 30005** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |
| **Peachtree Hills Place, LLC**<br>**425 Peachtree Hills Avenue**<br>**Suite 29C**<br>**Atlanta, GA 30305** | **BB&T d/b/a Colonial Bank**<br>**100 Colonial Bank Blvd.**<br>**Montgomery, AL 36117** |

  **0**

continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Alabama

In re   **The Colonial BancGroup, Inc.**        Case No.    **09-32303**
                    Debtor(s)        Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**27**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   10/16/2009              Signature      _(signature)_

                                     **Kevin O'Halloran**
                                     **Chief Restructuring Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy